**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Alfredo ARRAZOLA–CARRENO,
Defendant–Appellant.**

No. 06–5164.

United States Court of Appeals,
Tenth Circuit.

Nov. 16, 2006.

Philip E. Pinnell, Asst. U.S. Attorney, Douglas Edward Snow, Office of the United States Attorney, Tulsa, OK, for Plaintiff-Appellee.

Julia L. O'Connell, Barry L. Derryberry, Asst. FPD, Federal Public Defender Office, Tulsa, OK, for Defendant-Appellant.

Before KELLY, HARTZ, and TYMKOVICH, Circuit Judges.

## ORDER AND JUDGMENT*

PER CURIAM.

The government has moved to enforce its plea agreement with defendant Alfredo Arrazola–Carreno. Mr. Arrazola–Carreno's appointed counsel responded that there is no good-faith basis to dispute the validity of the plea agreement.[1] At this court's request, Mr. Arrazola–Carreno filed a pro se response arguing that his counsel was ineffective for failing to correctly advise him about his possible sentence and he should have received a lesser sentence. We grant the government's motion to enforce and dismiss the appeal.

Mr. Arrazola–Carreno pled guilty to being a felon in possession of a firearm in violation of 18 U.S.C. § 922(g)(1) and § 924(a)(2). He was sentenced to 105 months' imprisonment and three years' supervised release. As part of the plea agreement, he waived "the right to directly appeal the conviction and sentence pursuant to 28 U.S.C. § 1291." Plea Agreement at 3. He reserved the right to appeal any

---

* This panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

1. Counsel did not, however, specifically cite to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), or move to withdraw as counsel.

sentence exceeding the statutory maximum or to file a 28 U.S.C. § 2255 motion to vacate, set aside, or correct his sentence based on an ineffective-assistance-of-counsel challenge to the validity of his guilty plea or waiver. Plea Agreement at 3. Although his sentence was within the statutory maximum of ten years' imprisonment and three years' supervised release, *see id.* at 10–11, Mr. Arrazola–Carreno appealed.

The government subsequently filed a motion to enforce the waiver pursuant to *United States v. Hahn,* 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam). In *Hahn,* 359 F.3d at 1325, we held that a waiver of appellate rights will be enforced if: (1) "the disputed appeal falls within the scope of the" waiver of appellate rights; (2) "the defendant knowingly and voluntarily waived his appellate rights"; and (3) enforcement of "the waiver would [not] result in a miscarriage of justice." The miscarriage-of-justice factor requires the defendant to show:

> 1) the district court relied on an impermissible factor such as race; 2) ineffective assistance of counsel in connection with the negotiation of the waiver renders the waiver invalid; 3) the sentence exceeds the statutory maximum; or 4) the waiver is otherwise unlawful. To satisfy the last factor, the error must seriously affect the fairness, integrity or public reputation of judicial proceedings.

*United States v. Maldonado,* 410 F.3d 1231, 1233 (10th Cir.) (per curiam) (quotations, alterations, and citation omitted), *cert. denied,* —— U.S. ——, 126 S.Ct. 577, 163 L.Ed.2d 482 (2005).

Because Mr. Arrazola–Carreno's arguments concern only the third *Hahn* factor, we address only this factor. *See United States v. Porter,* 405 F.3d 1136, 1143 (10th Cir.) (recognizing that court need not address each *Hahn* factor if defendant does not raise issue relating to that factor), *cert. denied,* —— U.S. ——, 126 S.Ct. 550, 163 L.Ed.2d 466 (2005).

■ Mr. Arrazola–Carreno first argues in his pro se response that his counsel did not accurately advise him of his possible sentence under the Guidelines.[2] *See* Pro Se Response at 2–3. Liberally construing Mr. Arrazola–Carreno's pro se response, *see Haines v. Kerner,* 404 U.S. 519, 520–21, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), we conclude that he has sufficiently argued ineffective assistance of counsel with respect to his plea waiver. *See Hahn,* 359 F.3d at 1327 (noting that ineffective assistance of counsel is potential basis for avoiding appeal waiver, but specifically referring to "ineffective assistance of counsel in connection with the negotiation of the appeal waiver render[ing] the waiver invalid") (quotation omitted); *see also United States v. Grammas,* 376 F.3d 433, 439 (5th Cir.2004) (holding in § 2255 case that where legal advice to defendant underestimated maximum punishment, ineffectiveness inquiry included question whether defendant would have pled guilty if he had known of possible sentence).

■ Making a sufficient ineffective-assistance argument does not end our analysis of whether an appeal should be allowed to proceed, however. Typically, an objec-

**2.** Mr. Arrazola–Carreno also states that "this is not a withdraw[a]l of my guilt[y] plea." Pro Se Response at 2. But, in light of his further complaints about counsel's advice and his pointing out that the sentencing transcript reflects that both his counsel and the government thought he would receive a lighter sentence before the pre-sentence report was prepared, *see* Sentencing Tr. at 4–5, we believe

that he is actually arguing that counsel's advice affected his decision whether to plead guilty. And counsel concedes that "[i]t may be arguable that counsel was ineffective in connection with the negotiation of the waiver of appeal, based on the premise that the right to appeal was surrendered in exchange for an unattainable benefit." Counsel's Response at 4.

tion to counsel's performance is not a basis for appeal, but, rather, must be the subject of a motion for collateral relief under § 2255. *See United States v. Delacruz–Soto*, 414 F.3d 1158, 1168 (10th Cir.2005); *see also Hahn*, 359 F.3d at 1328 n. 13 (declining to disturb long-standing rule that appellate court considers ineffective assistance of counsel claims on collateral review); *Porter*, 405 F.3d at 1144 ("This rule applies even where a defendant seeks to invalidate an appellate waiver based on ineffective assistance of counsel."). This case is no exception. The record needs further development of the ineffective assistance of counsel argument, and we do not have the benefit of the district court's views on that issue. *See Delacruz–Soto*, 414 F.3d at 1168. We therefore decline to allow the appeal to proceed on the issue of ineffective assistance of counsel. Mr. Arrazola–Carreno must raise this issue in a proper § 2255 collateral proceeding, as the plea agreement permits him to do.

Mr. Arrazola–Carreno makes two other arguments in his pro se response to the motion to enforce, presumably arguing that errors in the district court's sentencing decision affected the fairness, integrity, or public reputation of his judicial proceedings. He argues that the district court improperly sentenced him on Count 2, which had been dismissed. Nothing in the sentencing transcript or the court's judgment, however, supports this argument.

■ He further argues that he "did everything by the book" and he deserved a lighter Guidelines sentence. Pro Se Response at 4. His sentence, however, was within the statutory maximum, of which he was informed. Also, the Plea Agreement informed him that the district court would consider the Guidelines, that any sentence would be determined by the district court, that any estimate of a likely sentence was merely a prediction and not a promise, that he could not withdraw his guilty plea if the court imposed any sentence up to the statutory maximum, and that the district court would be the sole decider of his sentence. Plea Agreement at 10, 12, 13. Mr. Arrazola–Carreno therefore has failed to show any error affecting the fairness, integrity, or public reputation of his judicial proceedings. *See Hahn*, 359 F.3d at 1327.

Accordingly, we GRANT the government's motion to enforce the plea agreement and DISMISS the appeal. The mandate shall issue forthwith.